**GROUP EXHIBIT A**

Page: 1

Ver: 14.11

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Case No:        07-03227    ERW    Judge: EUGENE R. WEDOFF
Case Name:   AQP Liquidating, Inc.

For Period Ending: 11/21/08

Trustee Name:                                        CATHERINE STEEGE
Date Filed (f) or Converted (c):               02/23/07 (f)
341(a) Meeting Date:                             11/20/08
Claims Bar Date:

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. CASH | 233.00 | 233.00 | | 0.00 | 233.00 |
| 2. Checking JP Morgan Chase Bank | 171,052.00 | 870,000.00 | | 870,000.00 | FA |
| 3. Checking Foster Bank | 96,352.00 | 96,352.00 | | 0.00 | 96,352.00 |
| 4. Checking MB Financial | 10,419.00 | 10,419.00 | | 0.00 | 10,419.00 |
| 5. Cash Held by Federal Trade Commission | 7,331,381.00 | 7,331,381.00 | | 0.00 | 7,331,381.00 |
| 6. Expired Lease Westcoast Estates 2171 Northbrook Ct Northbrook, IL 60062 | 2,000.00 | 2,000.00 | | 0.00 | 2,000.00 |
| 7. Trade Show Deposits - Conventures | 1,000.00 | 1,000.00 | | 0.00 | 1,000.00 |
| 8. Trade Show Deposits - The JCK Show | 3,875.00 | 3,875.00 | | 0.00 | 3,875.00 |
| 9. Trade Show Deposits - Denver Merchandise Show | 1,717.00 | 1,717.00 | | 0.00 | 1,717.00 |
| 10. CMP Asia Ltd. | 1,779.00 | 1,779.00 | | 0.00 | 1,779.00 |
| 11. Service Contracts - Peters & Assoc. | 1,520.00 | 1,520.00 | | 0.00 | 1,520.00 |
| 12. Merchant Credit Card Reserve Paymentech, Salem, NJ | 126,224.00 | 123,171.00 | | 123,171.00 | FA |
| 13. Notes Receivable, Ion Ray Co., Ltd. Richmond Hill, ON, Canada (held by FTC) | 865,730.00 | 865,730.00 | | 0.00 | 865,730.00 |
| 14. Trade Accounts Receivable | 40,761.00 | 40,761.00 | | 1,846.81 | 38,914.19 |
| 15. Advance Payments - US Postage Permit | 5,000.00 | 5,000.00 | | 0.00 | 5,000.00 |
| 16. Advance Payments - Chase Bank Legal Fees | 28,550.00 | 28,550.00 | | 0.00 | 28,550.00 |
| 17. Advance Payments - Equipment Deposit | 3,950.00 | 3,950.00 | | 0.00 | 3,950.00 |
| 18. Advance Payments - Euro RSCG Tyee MCM | 9,199.00 | 9,199.00 | | 0.00 | 9,199.00 |
| 19. Due from Related Entities World Healing Power Ministries Elk Grove Village, IL | 14,503.00 | 14,503.00 | | 0.00 | 14,503.00 |

LFORM1

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:     07-03227    ERW    Judge: EUGENE R. WEDOFF
Case Name:   AQP Liquidating, Inc.

Trustee Name:                        CATHERINE STEEGE
Date Filed (f) or Converted (c):     02/23/07 (f)
341(a) Meeting Date:                 11/20/08
Claims Bar Date:

Page:    2

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 20. Due from Related Entities Ion Ray, Inc. Mt. Prospect, IL | 9,385.00 | 9,385.00 | | 0.00 | 9,385.00 |
| 21. Due from Related Entities Ion Ray Co., Ltd. Richmond Hill, ON, Canada | 819,827.00 | 819,827.00 | | 0.00 | 819,827.00 |
| 22. Due from Related Entities Q-Ray International Shanghai, China | 24,022.00 | 24,022.00 | | 0.00 | 24,022.00 |
| 23. Due from Related Entities QT, Inc. QST Fund Mt. Prospect, IL | 393,112.00 | 393,112.00 | | 0.00 | 393,112.00 |
| 24. Due from Related Entities BMT International LLC Mt. Prospect, IL | 52,914.00 | 52,914.00 | | 0.00 | 52,914.00 |
| 25. Recovery of damages from Mayo Clinic Case No. 05C6387 Case Pending | Unknown | 200,000.00 | | 200,000.00 | FA |
| 26. US Government Design Patents (D447436, D460374) Scheduled Items #26-39 were consolidated and sold as one lump sum. See asset #26 for dollar amount. | Unknown | 1,205,417.00 | | 1,205,417.00 | FA |
| 27. Trademark/Copyrights Scheduled Items #26-39 were consolidated and sold as one lump sum. See asset #26 for dollar amount. | Unknown | 0.00 | | 0.00 | FA |
| 28. General Trademarks of the Q-Ray brand name and variations as well as various taglines | Unknown | 0.00 | | 0.00 | FA |

Ver. 14.11

LFORM1

Page:   3

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:    07-03227    ERW    Judge: EUGENE R. WEDOFF
Case Name:  AQP Liquidating, Inc.

Trustee Name:                  CATHERINE STEEGE
Date Filed (f) or Converted (c):  02/23/07 (f)
341(a) Meeting Date:           11/20/08
Claims Bar Date:

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| (i.e. Serious Performance Bracelet) Scheduled Items #26-39 were consolidated and sold as one lump sum. See asset #26 for dollar amount. | | | | | |
| 29. Dydacomp Software License Scheduled Items #26-39 were consolidated and sold as one lump sum. See asset #26 for dollar amount. | 4,497.00 | 0.00 | | 0.00 | FA |
| 30. Approx 1,080,000 Consumer Contacts Scheduled Items #26-39 were consolidated and sold as one lump sum. See asset #26 for dollar amount. | Unknown | 0.00 | | 0.00 | FA |
| 31. Approx 3,000 Wholesale Contacts Scheduled Items #26-39 were consolidated and sold as one lump sum. See asset #26 for dollar amount. | Unknown | 0.00 | | 0.00 | FA |
| 32. 2003 Windstar (31,469 Miles) Scheduled Items #26-39 were consolidated and sold as one lump sum. See asset #26 for dollar amount. | 7,500.00 | 0.00 | | 0.00 | FA |
| 33. 2002 Oldsmobile Silhouette (41,427 Miles) Scheduled Items #26-39 were consolidated and sold as one lump sum. See asset #26 for dollar amount. | 7,255.00 | 0.00 | | 0.00 | FA |
| 34. 2003 Honda Odyssey (35,741 Miles) Scheduled Items #26-39 were consolidated and sold as one lump sum. See asset #26 for dollar amount. | 13,200.00 | 0.00 | | 0.00 | FA |
| 35. Various equipment, machinery and fixtures Mt. Prospect, IL Various office furniture and furnishings, Mt. Prospect, IL Scheduled Items #26-39 were consolidated and sold as one lump sum. See asset #26 for dollar amount. | 308,304.00 | 0.00 | | 0.00 | FA |
| 36. Packaging supplies, at cost | 7,095.00 | 0.00 | | 0.00 | FA |

LFORM1

Ver: 14.11

Page: 4

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No.: 07-03227   ERW   Judge: EUGENE R. WEDOFF
Case Name: AQP Liquidating, Inc.

Trustee Name: CATHERINE STEEGE
Date Filed (f) or Converted (c): 02/23/07 (f)
341(a) Meeting Date: 11/20/08
Claims Bar Date:

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Scheduled Items #26-39 were consolidated and sold as one lump sum. See asset #26 for dollar amount. | | | | | |
| 37. Tooling, at cost | 7,200.00 | 0.00 | | 0.00 | FA |
| Scheduled Items #26-39 were consolidated and sold as one lump sum. See asset #26 for dollar amount. | | | | | |
| 38. Inventory At Cost, Mt. Prospect, IL | 599,227.00 | 0.00 | | 0.00 | FA |
| Scheduled Items #26-39 were consolidated and sold as one lump sum. See asset #26 for dollar amount. | | | | | |
| 39. Inventory At cost, held by HQC International, Oswe | 23,442.00 | 0.00 | | 0.00 | FA |
| Scheduled Items #26-39 were consolidated and sold as one lump sum. See asset #26 for dollar amount. | | | | | |
| 40. Unexpired paid spokesperson fees Mbarak Hussein | 750.00 | 750.00 | | 0.00 | FA |
| 41. Unexpired paid spokesperson fees Sanya Richards | 667.00 | 667.00 | | 0.00 | FA |
| 42. Prepaid Insurance Premiums | 10,831.00 | 4,711.61 | | 4,711.61 | FA |
| 43. Refund of over payment for television advertising (u) | 0.00 | 18,859.18 | | 18,859.18 | 0.00 |
| 44. Commonwealth Edison Refund (u) | 0.00 | 5,334.29 | | 5,334.29 | 0.00 |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 3,375.89 | Unknown |

TOTALS (Excluding Unknown Values)   $11,004,473.00   $12,146,139.08   $2,432,715.78

Gross Value of Remaining Assets   $9,715,382.19
(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Ver. 14.11

LFORM1

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Case No.: 07-03227    ERW    Judge: EUGENE R. WEDOFF

Case Name: AQP Liquidating, Inc.

Trustee Name: CATHERINE STEEGE

Date Filed (f) or Converted (c): 02/23/07 (f)

341(a) Meeting Date: 11/20/08

Claims Bar Date:

Initial Projected Date of Final Report (TFR): 12/31/10    Current Projected Date of Final Report (TFR): 12/31/10

Ver: 14.11

LFORM1

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Case No:        07-03227 -ERW
Case Name:    AQP Liquidating, Inc.

Trustee Name:   CATHERINE STEEGE
Bank Name:      BANK OF AMERICA, N.A.
Account Number / CD #:   *******5566  BofA - Money Market Account

Taxpayer ID No:      *******3515
For Period Ending:   11/21/08

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 28.77 | | 28.77 |
| 11/13/07 | 25 | Mayo Foundation | Mayo Clinic Settlement | 1149-000 | 200,000.00 | | 200,028.77 |
| 11/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.650 | 1270-000 | 109.79 | | 200,138.56 |
| 12/18/07 | | North Point Builders Inc | Earnest 5 -- Returned Unsucc. Buyer | 1290-000 | 41,000.00 | | 241,138.56 |
| | | Mohammad Farooqui, MJH LLC 2111 Elgin Rd. Barrington Hills, IL  60010 | Earnest Money - Returned to Unsuccessful Buyer | | | | |
| 12/19/07 | 26 | Shaw Gussis Fishman Glantz Wolfson & Towbin | Trademark Licensing Earnest Money | 1110-000 | 41,000.00 | | 282,138.56 |
| 12/19/07 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 83,250.00 | 198,888.56 |
| 12/21/07 | 2 | QT, Inc. | QT Inc. Operating Account transfer | 1129-000 | 870,000.00 | | 1,068,888.56 |
| | | | Bank Serial #: 000000 | | | | |
| 12/21/07 | 26 | Trademark Licensing Corp. | Sale of Asset | 1129-000 | 1,164,417.00 | | 2,233,305.56 |
| | | | Bank Serial #: 000000 | | | | |
| | | | Scheduled Items #26-39 were consolidated and sold as one lump sum. | | | | |
| | | | See asset #26 for dollar amount. | | | | |
| 12/27/07 | | Transfer from Acct #*******5605 | Bank Funds Transfer | 9999-000 | 17.75 | | 2,233,323.31 |
| | | | Transfered $17.75 too much. | | | | |
| 12/27/07 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 61,500.00 | 2,171,823.31 |
| 12/27/07 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 372,731.29 | 1,799,092.02 |
| | | | Payment of professionals Debtor Attorney $77,778.02 Examiner $248,663.27 Accountant $46,290.00 | | | | |
| 12/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 380.61 | | 1,799,472.63 |
| 01/10/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 6,656.74 | 1,792,815.89 |
| 01/11/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 12,000.30 | 1,780,815.59 |
| | | | Page Subtotals | | 2,316,953.92 | 536,138.33 | |

Ver: 14.11

LFORM23

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-03227 -ERW | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | AQP Liquidating, Inc. | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******5566  BofA - Money Market Account |
| Taxpayer ID No: | *******3515 | | | |
| For Period Ending: | 11/21/08 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/16/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 3,750.00 | 1,777,065.59 |
| 01/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 707.42 | | 1,777,773.01 |
| 02/12/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 1,250.00 | 1,776,523.01 |
| 02/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.300 | 1270-000 | 422.40 | | 1,776,945.41 |
| 03/20/08 | 43 | Euro RSCG DRTV | refund of over payment for tv ad | 1290-000 | 18,859.18 | | 1,795,804.59 |
| | | 513 NW 13th Ave., 5th Floor | refund of an over payment for television advertising | | | | |
| | | Portland, OR  97209 | | | | | |
| 03/24/08 | 14 | Glen Ellen Country Club Inc. | | 1129-000 | 42.50 | | 1,795,847.09 |
| | | 84 Orchard Street | | | | | |
| | | Mills, MA  02054 | | | | | |
| 03/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 420.99 | | 1,796,268.08 |
| 04/16/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 6,500.00 | 1,789,768.08 |
| 04/24/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 275,000.00 | 1,514,768.08 |
| 04/25/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 277,906.26 | 1,236,861.82 |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 342.88 | | 1,237,204.70 |
| 05/02/08 | 14 | Sable Oaks Golf Course - Prtld | | 1129-000 | 58.30 | | 1,237,263.00 |
| | | Ocean AP Inc Trust Disb Acct | | | | | |
| | | 1000 Market St. Bld 1 Ste. 300 | | | | | |
| | | Portsmouth, NH 03801 | | | | | |
| 05/02/08 | 14 | Princeton New York Golf Center, Inc. | | 1129-000 | 1,431.70 | | 1,238,694.70 |
| | | 3313 Brunswick Pike | | | | | |
| | | Lawrenceville, NJ 08648 | | | | | |
| 05/06/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 2,025.36 | 1,236,669.34 |
| 05/13/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 15,193.00 | 1,221,476.34 |
| 05/27/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 146.64 | 1,221,329.70 |
| 05/30/08 | | JP Morgan Chase Bank | Bank Serial #: 000000 | 1129-000 | 105,000.00 | | 1,326,329.70 |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 156.85 | | 1,326,486.55 |
| 06/04/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 37,039.31 | 1,289,447.24 |
| 06/09/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 393.17 | 1,289,054.07 |
| 06/24/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 500.00 | 1,288,554.07 |
| | | | | Page Subtotals | 127,442.22 | 619,703.74 | |

Ver: 14.11

LFORM24

Page: 3

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 07-03227 -ERW
Case Name: AQP Liquidating, Inc.

Taxpayer ID No: *******3515
For Period Ending: 11/21/08

Trustee Name: CATHERINE STEEGE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******5566 BofA - Money Market Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/24/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 3,050.00 | 1,285,504.07 |
| 06/26/08 | | ComEd | Refund | 1290-000 | 569.75 | | 1,286,073.82 |
| 06/26/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 350.00 | 1,285,723.82 |
| 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 158.86 | | 1,285,882.68 |
| 07/02/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 500.00 | 1,285,382.68 |
| 07/08/08 | | Transfer from Acct #*******5605 | Bank Funds Transfer | 9999-000 | 90.49 | | 1,285,473.17 |
| | | | Money transferred to checking to pay invoice prior to realizing invoice was previously paid on 5/6/08 check #3014 in amount of $90.49 and posted 5/12/08 | | | | |
| 07/08/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 165.49 | 1,285,307.68 |
| 07/18/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 6,500.00 | 1,278,807.68 |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 162.93 | | 1,278,970.61 |
| 08/05/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | | 500.00 | 1,278,470.61 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 162.43 | | 1,278,633.04 |
| 09/15/08 | 14 | Trademark Licensing Corp. 500 W. Algonquin Road Mount Prospect, IL 60056 | Net Intercompany Due Check #1353 from Trademark Licensing payable to Q.T. Inc. in the amount of $314.31 re Net intercompany due | 1129-000 | 314.31 | | 1,278,947.35 |
| 09/15/08 | 44 | Commonwealth Edison Company P.O. Box 805379 Chicago, IL 60680-5379 | Refund Payable to QT Inc. from ComEd re Refund $3,471.58 on Account # 4463092046. | 1290-000 | 3,471.58 | | 1,282,418.93 |
| 09/15/08 | 42 | The Hartford Hartford, CT 06120 | Final Audit Eff 10/21/07 Check #1470881 3 from The Hartford in the amount of $2,658.61 re 83 WECFQ3927 Final Audit Eff 10/21/07 | 1129-000 | 2,658.61 | | 1,285,077.54 |
| 09/30/08 | 12 | Paymentech, LLC 14221 Dallas Parkway, Bldg. II Dallas, TX 75254 | Merchant Credit Card Reserve | 1129-000 | 23,171.00 | | 1,308,248.54 |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 157.56 | | 1,308,406.10 |
| 10/09/08 | 44 | Commonwealth Edison Company | Refund | 1290-000 | 1,862.71 | | 1,310,268.81 |

Page Subtotals: 32,780.23     11,065.49

LFORM24

Ver: 14.11

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   4

| Case No: | 07-03227 -ERW |
|---|---|
| Case Name: | AQP Liquidating, Inc. |
| Taxpayer ID No: | *******3515 |
| For Period Ending: | 11/21/08 |

| Trustee Name: | CATHERINE STEEGE |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5566  BofA - Money Market Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 805379 Chicago, IL 60680-5379 | REFUND: Overpayment credit in the amount of $1,862.71, check # 0000100l054 to account #446309204d, Customer QT Inc. re 500 W. Algonquin Road, Mt. Prospect, IL  60056. | | | | 1,308,964.81 |
| 10/09/08 | | Transfer to Acct #*******5605 | Bank Funds Transfer | 9999-000 | 2,053.00 | | 1,311,017.81 |
| 10/27/08 | 42 | The Hartford Hartford, CT  06120 | Return of Insurance Payment Check #15156491 in the amount of $2,053.00 received from The Hartford 10/27/08 re return of insurance payment. | 1129-000 | | | |
| | | | Payee:  QT Inc Check Description:  83 SBAUK0013 Pro Rata Cancellation Eff 09/19/08 Prod Code:  0550541 Insured Account Num: 07574221 SC: 960 | | | 1,304.00 | |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Hartford Fire Insurance Company Hartford, CT 06115 Interest Rate 0.100 | 1270-000 | 126.44 | | 1,311,144.25 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 2,479,355.81 | 1,168,211.56 |  1,311,144.25 |
| Less:  Bank Transfers/CDs | | 108.24 | 1,168,211.56 |
| Subtotal | | 2,479,247.57 | 0.00 |
| Less   Payments to Debtors | | | 0.00 |
| Net | | 2,479,247.57 | 0.00 |

Page Subtotals        2,179.44        1,304.00

Ver: 14.11

LFORM24

FORM 2

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 5

| Case No: | 07-03227 -ERW |
| Case Name: | AQP Liquidating, Inc. |

| Taxpayer ID No: | *******3515 |
| For Period Ending: | 11/21/08 |

Trustee Name:
Bank Name:
Account Number / CD #:

CATHERINE STEEGE
BANK OF AMERICA, N.A.
*******5605  BofA - Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | | 0.00 |
| 12/19/07 | | Transfer from Acct #*******5566 | Bank Funds Transfer | | 9999-000 | 83,250.00 | | 83,250.00 |
| 12/20/07 | 003001 | Development Specialists, Inc.<br>Three First National Plaza<br>Suite 2300<br>Chicago, IL 60602-4250 | | | | | 83,232.25 | 17.75 |
| | | | Fees | 82,257.50 | 6700-460 | | | 17.75 |
| | | | Expenses | 974.75 | 6710-470 | | | 17.75 |
| 12/27/07 | | Transfer from Acct #*******5566 | Bank Funds Transfer | | 9999-000 | 61,500.00 | | 61,517.75 |
| 12/27/07 | | Transfer from Acct #*******5566 | Bank Funds Transfer | | 9999-000 | 372,731.29 | | 434,249.04 |
| | | | Payment of professionals<br>Debtor Attorney $77,778.02<br>Examiner $248,663.27<br>Accountant $46,290.00 | | | | | |
| 12/27/07 | 003002 | MH Products, LLC and<br>Tishler & Wald, Ltd. | | | | | 61,500.00 | 372,749.04 |
| 12/27/07 | 003003 | Defrees & Friske<br>200 South Michigan, 11th Floor<br>Chicago, IL 60604 | Debtor Attorney Fees | | 6700-000 | | 77,778.02 | 294,971.02 |
| 12/27/07 | 003004 | Katten Muchin Rosenman LLP | Examiner Fees | | 6700-000 | | 248,663.27 | 46,307.75 |
| 12/27/07 | 003005 | Blackman Kallick | Accountant for Examiner | | 6700-000 | | 46,290.00 | 17.75 |
| 12/27/07 | | Transfer to Acct #*******5566 | Bank Funds Transfer<br>Transfered $17.75 too much. | | 9999-000 | | 17.75 | 0.00 |
| 01/10/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | | 9999-000 | 6,656.74 | | 6,656.74 |
| 01/10/08 | 003006 | Baker & Hostetler LLP<br>1050 Connecticut Avenue, N.W.<br>Suite 700<br>Washington, DC 20036 | | | | | 6,656.74 | 0.00 |
| | | | Fees | 236.24 | 6700-000 | | | 0.00 |
| | | | Expenses | 6,420.50 | 6710-000 | | | 0.00 |
| | | | Page Subtotals | | | 524,138.03 | 524,138.03 | |

Ver: 14.11

1FORM24

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 6

Case No: 07-03227 -ERW
Case Name: AQP Liquidating, Inc.
Taxpayer ID No: *******3515
For Period Ending: 11/21/08

Trustee Name: CATHERINE STEEGE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******5605 BofA - Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/11/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 12,000.30 | | 12,000.30 |
| 01/11/08 | 003007 | Baker & Hostetler LLP | Attorney fee & expenses | | | 12,000.30 | 0.00 |
| | | | Fees            11,886.00 | 3701-000 | | | 0.00 |
| | | | Expenses       114.30 | 3702-000 | | | 0.00 |
| 01/16/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 3,750.00 | | 3,750.00 |
| 01/16/08 | 003008 | U.S. Trustee 227 West Monroe Street Suite 3350 Chicago, IL 60606-5001 | U.S. Trustee Quarterly Fees | 2950-000 | | 3,750.00 | 0.00 |
| 02/12/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 1,250.00 | | 1,250.00 |
| 02/12/08 | 003009 | U.S. Trustee 227 West Monroe Street Suite 3350 Chicago, IL 60606-5001 | U.S. Trustee Quarterly Fees - balance due per H. Wilkes 2/12/08 email. | 2950-000 | | 1,250.00 | 0.00 |
| 04/16/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 6,500.00 | | 6,500.00 |
| 04/16/08 | 003010 | U.S. Trustee 219 S. Dearborn Street Suite 873 Chicago, IL 60604 | Chapter 11 Quarterly Fees; Quarter 1, 2008 Fees Due | 2950-000 | | 6,500.00 | 0.00 |
| 04/24/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 275,000.00 | | 275,000.00 |
| 04/24/08 | 003011 | Kirkland & Ellis LLP 200 East Randolph Drive Chicago, IL 60601-6636 | Compensation and reimbursement payment pursuant to April 22, 2008 order by Judge Wedoff for Final Fee Application for period March 15, 2007 through October 31, 2007 as special counsel to the debtor. | 6700-000 | | 275,000.00 | 0.00 |
| 04/25/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 277,906.26 | | 277,906.26 |
| 04/25/08 | 003012 | Jenner & Block LLP 330 N. Wabash Avenue Chicago, IL 60611 | Payment pursuant to Order Granting First Interim Application signed by Judge Wedoff 4/23/08. | 9999-000 | | 277,906.26 | 0.00 |
| | | | Fees            263,823.00 | 6110-000 | | | 0.00 |
| | | | Expenses       14,083.26 | 6120-000 | | | 0.00 |
| | | | Page Subtotals | | 576,406.56 | 576,406.56 | |

Ver: 14.11

LFORM24

Page:   7

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-03227 -ERW |
| Case Name: | AQP Liquidating, Inc. |

Trustee Name:
Bank Name:
Account Number / CD #:

CATHERINE STEEGE
BANK OF AMERICA, N.A.
********5605 BofA - Checking Account

| Taxpayer ID No: | ********3515 |
| For Period Ending: | 11/21/08 |

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/06/08 | | Transfer from Acct #********5566 | Bank Funds Transfer | 9999-000 | 2,025.36 | | 2,025.36 |
| 05/06/08 | 003013 | Bishop Plumbing, Inc.<br>975 Rand Road<br>Des Plaines, IL 60016-6001 | Sold to Q Ray Inc.<br>Work Order 72295<br>Work Completed 3/12/08<br>Invoice Dated 3/12/08<br>Invoice # 50627 | 2990-000 | | 1,367.95 | 657.41 |
| 05/06/08 | 003014 | Fredriksen Fire Equipment Co.<br>3352 Solutions Center<br>Chicago, IL 60677-3003 | Ref# 72295; WO # 51591<br>Sold to Q T Inc.<br>re Contract # PM500<br>Preventative Maintenance Service<br>Account QIT01 - Invoice # 106526<br>S.O. # 00199055547<br>Invoice Date 4/17/08 | 2990-000 | | 90.49 | 566.92 |
| 05/06/08 | 003015 | Nicor Gas<br>PO Box 2020<br>Aurora, IL. 60507-2020 | Service for QT Inc.<br>Account # 30-78-16-0000 9<br>for gas service at 680 Fargo Ave # A, Elk Grove<br>Village<br>due 4/21/08 | 2990-000 | | 416.92 | 150.00 |
| 05/06/08 | 003016 | Omni-1 Electronics, Inc.<br>31632 N. Ellis Dr., Unit 304<br>Volo, IL. 60073 | Inv # 43466 | 2990-000 | | 150.00 | 0.00 |
| 05/13/08 | | Transfer from Acct #********5566 | Bank Funds Transfer | 9999-000 | 15,193.00 | | 15,193.00 |
| 05/13/08 | 003017 | International Sureties, Ltd<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Bond # 016036509<br>Case 07 B 03227<br>Surety Company Liberty Mutual Insurance Company<br>Bond Amount - $2,500,000.00<br>Term 6/19/08 - 6/19/09<br>CH I I Bond - re AQP Liquidating (f/k/a QT, Inc.) | 2300-000 | | 15,193.00 | 0.00 |
| 05/27/08 | | Transfer from Acct #********5566 | Bank Funds Transfer | 9999-000 | 146.64 | | 146.64 |
| 05/27/08 | 003018 | Nicor Gas | Service for QT Inc. | 2990-000 | | 146.64 | 0.00 |

Page Subtotals          17,365.00          17,365.00

Page Totals          17,365.00

Ver: 14.11

1FORM24

Page: 8

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 07-03227 -ERW
Case Name: AQP Liquidating, Inc.

Taxpayer ID No: *******3515
For Period Ending: 11/21/08

Trustee Name: CATHERINE STEEGE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******5605 BofA - Checking Account

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | PO Box 416 Aurora, IL 60568-0001 | Account # 30-78-16-0000 9 for gas service at 680 Fargo Ave # A, Elk Grove Village due 5/19/08 | | | | |
| 06/04/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 37,039.31 | | 37,039.31 |
| 06/04/08 | 003019 | Development Specialist, Inc. Three First National Plaza Suite 2300 Chicago, IL 60602-4250 | Payment of second interim application for fees and disbursements granted per court order 6/4/08 payable to Development Specialist, Inc. as Financial Advisor to Chapter 11 Trustee      Fees    36,547.50      Expenses    491.81 | 6700-000 6710-000 | | 37,039.31 | 0.00 |
| 06/09/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 393.17 | | 393.17 |
| 06/09/08 | 003020 | MISTRETTA LANDSCAPING 30906 N. Manor Hill Rd. Grayslake, IL 60030 | Lawnmowing service re 500 E. Algonquin Road - weekly cutting; first time charge per QT LLC Attn John Wheeler Account Number 0342, start date 5/1/08 end date 5/31/08 | 2990-000 | | 250.00 | 143.17 |
| 06/09/08 | 003021 | Jon Yamaoka | Sales representative re Princeton New York Golf Center; commission of 10% ($143.17). | 2990-000 | | 143.17 | 0.00 |
| 06/24/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 500.00 | | 500.00 |
| 06/24/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 3,050.00 | | 3,550.00 |
| 06/24/08 | 003022 | The Hartford | Insurance premium | 2420-000 | | 3,038.33 | 511.67 |
| 06/24/08 | 003023 | Roger Feigenbaum | Settlement per court order 6/24/08 | 2990-000 | | 500.00 | 11.67 |
| 06/26/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 350.00 | | 361.67 |
| 06/26/08 | 003024 | Nicor Gas | Gas bill - acct # 30-78-16-0000 9 | 2990-000 | | 175.87 | 185.80 |
| 06/26/08 | 003025 | Village of Elk Grove | Water bill - Acct. # 160860-31635 | 2990-000 | | 167.48 | 18.32 |
| 07/02/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 500.00 | | 518.32 |
| 07/02/08 | 003026 | Mistretta Landscaping | Lawnmowing service - 6/1 to 6/30/08 | 2990-000 | | 500.00 | 18.32 |
| 07/08/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 165.49 | | 183.81 |
| 07/08/08 | 003027 | Village of Elk Grove 901 Wellington Avenue | Re: S Y Optical, 500 W. Algonquin Road Invoice # 11891 6/27/08 | 2990-000 | | 75.00 | 108.81 |

Page Subtotals    41,997.97    41,889.16

Ver: 14.11

LFORM2J

Page: 9

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-03227 -ERW |
| Case Name: | AQP Liquidating, Inc. |
| Taxpayer ID No.: | *******3515 |
| For Period Ending: | 11/21/08 |

Trustee Name: CATHERINE STEEGE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******5605  BofA - Checking Account

Blanket Bond (per case limit): $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Elk Grove Village, IL 60007 | Customer No. 2921/2921<br>Miscellaneous Receivables<br>Grass Cutting<br>Cut Property at 680 Fargo Avenue | | | | |
| 07/08/08 | | Transfer to Acct #*******5566 | Bank Funds Transfer<br>Money transferred to checking to pay invoice prior to realizing invoice was previously paid on 5/6/08 check #3014 in amount of $90.49 and posted 5/12/08 | 9999-000 | | 90.49 | 18.32 |
| 07/18/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 6,500.00 | | 6,518.32 |
| 07/18/08 | 003028 | U.S. Trustee<br>219 S. Dearborn St.<br>Suite 873<br>Chicago, IL 60604 | Account No. 521-07-03227<br>Chapter 11 Quarterly Fees<br>Account # 521-07-03227 | 2950-000 | | 6,500.00 | 18.32 |
| 08/05/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 500.00 | | 518.32 |
| 08/05/08 | 003029 | Mistretta Landscaping<br>30906 N. Manor Hill Road<br>Grayslake, IL 60030 | Weekly Cutting/Monthly Svc. Charge<br>QT LLC c/o John Wheeler<br>Weekly Cutting re 500 E Algonquin Road<br>7/5/08, 7/12/08, 7/19/08, 7/26/08, 7/31/08<br>Monthly Service Charge $500.00<br>Account # 0342 for period 07/01/08-07/31/08 | 2990-000 | | 500.00 | 18.32 |
| 10/09/08 | | Transfer from Acct #*******5566 | Bank Funds Transfer | 9999-000 | 1,304.00 | | 1,322.32 |
| 10/09/08 | 003030 | North Town<br>1814 Beach Street<br>Broadview, IL 60155 | Maintenance of Equipment<br>Invoice # 583680 dated 7/1/08 in the amount of $804.00<br>QT, Inc. (4622201), 500 W. Algonquin, Mt. Prospect, IL 60056<br>Contract period: 4/1/08-4/1/09<br>Maintenance Contract Number: 4809<br>Sales Representative: Joe Pedota | 2990-000 | | 804.00 | 518.32 |
| 10/09/08 | 003031 | MISTRETTA LANDSCAPING | Weekly Cutting/Monthly Svc Charge | 2990-000 | | 500.00 | 18.32 |

Page Subtotals: 8,304.00    8,394.49

Ver: 14.11

LFORM24

Page: 10

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-03227 -ERW |
| Case Name: | AQP Liquidating, Inc. |

| Taxpayer ID No: | ******3515 |
| For Period Ending: | 11/21/08 |

| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | ******5605  BofA - Checking Account |

| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 30906 N. Manor Hill Rd. | QT LLC c/o John Wheeler | | | | |
| | | Grayslake, IL  60030 | Weekly Cutting re 500 E Algonquin Road | | | | |
| | | | 9/6/08, 9/13/08, 9/20/08, 9/27/08, | | | | |
| | | | 9/30/08 Monthly Service Charge $500.00 | | | | |
| | | | Account # 0342 for period 09/01/08-09/30/08 | | | | |
| | | | **COLUMN TOTALS** | | 1,168,211.56 | 1,168,193.24 | |
| | | | Less: Bank Transfers/CD's | | 1,168,211.56 | 108.24 | |
| | | | **Subtotal** | | 0.00 | 1,168,085.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **Net** | | 0.00 | 1,168,085.00 | |

| Page Subtotals | 0.00 | 0.00 | 0.00 |

Ver: 14.11

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

| Case No: | 07-03227 -ERW |
| Case Name: | AQP Liquidating, Inc. |
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5634  QSF Fund Money Market |

| Taxpayer ID No: | *******3515 |
| For Period Ending: | 11/21/08 |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/21/08 | 12 | Paymentech, LLC 14221 Dallas Parkway, Bldg. II Dallas, TX 75254 | Merchant Credit Card Reserve | 1129-000 | 100,000.00 | | 100,000.00 |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 3.25 | | 100,003.25 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 12.70 | | 100,015.95 |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 12.31 | | 100,028.26 |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | 9.70 | | 100,037.96 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 100,037.96 | 0.00 | 100,037.96 |
| Less:  Bank Transfers/CDs | 0.00 | 0.00 | |
| Subtotal | 100,037.96 | 0.00 | |
| Less:  Payments to Debtors | 0.00 | 0.00 | |
| Net | 100,037.96 | 0.00 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| BofA - Money Market Account - *******5566 | 2,479,247.57 | 0.00 | 1,311,144.57 |
| BofA - Checking Account - *******5605 | 0.00 | 1,168,085.00 | 18,370.00 |
| QSF Fund Money Market - *******5634 | 100,037.96 | 0.00 | 100,037.96 |
| | 2,579,285.53 | 1,168,085.00 | 1,411,200.53 |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| Page Subtotals | 100,037.96 | 0.00 | |

Ver. 14.11

LFORM24

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    1

Case No.:    07-3228    ERW    Judge: EUGENE R. WEDOFF

Case Name:    Q-Ray Company

For Period Ending:    11/19/08

Trustee Name:    CATHERINE STEEGE
Date Filed (f) or Converted (c):    02/23/07 (f)
341(a) Meeting Date:    11/20/08
Claims Bar Date:

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. CASH | | 200.00 | 200.00 | | 200.00 | FA |
| 2. Due from Related Entities QT, Inc. | | 48,237.00 | 0.00 | | 0.00 | FA |
| 3. Income Tax Refund | | 799.00 | 799.00 | | 0.00 | 799.00 |
| INT. Post-Petition Interest Deposits (u) | | Unknown | N/A | | 0.31 | Unknown |
| TOTALS (Excluding Unknown Values) | | $49,236.00 | $999.00 | | $200.31 | Gross Value of Remaining Assets $799.00 (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 12/31/10          Current Projected Date of Final Report (TFR): 12/31/10

Ver: 14.11

1FORM1

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

| Case No: | 07-3228 -ERW | Trustee Name: | CATHERINE STEEGE |
| Case Name: | Q-Ray Company | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******5579  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******7999 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| For Period Ending: | 11/19/08 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/24/08 | | Catherine Steege, Trustee for Q-Ray Inc. | $200 cash received by C. Steege from Q-Ray petty cash account. | 1121-000 | 200.00 | | 200.00 |
| 01/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 0.01 | | 200.01 |
| 02/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.300 | 1270-000 | 0.05 | | 200.06 |
| 03/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 0.05 | | 200.11 |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 0.04 | | 200.15 |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 0.02 | | 200.17 |
| 06/24/08 | | Foster Bank | Closed bank account | 1129-000 | 20.00 | | 220.17 |
| 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 0.03 | | 220.20 |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 0.03 | | 220.23 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 0.03 | | 220.26 |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 0.03 | | 220.29 |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 0.02 | | 220.31 |

|  | Deposits ($) | Disbursements ($) |
|---|---|---|
| COLUMN TOTALS | 220.31 | 0.00 |
| Less: Bank Transfers/CD's | 200.00 | 0.00 |
| Subtotal | 20.31 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| Net | 20.31 | 0.00 |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Money Market Account (Interest Earn - *******5579) | 20.31 | 0.00 | 220.31 |
| | 20.31 | 0.00 | 220.31 |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                   220.31                   0.00

Ver: 14.11

LFORM24

Page: 2

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-3228 - ERW |
| Case Name: | Q-Ray Company |

| Taxpayer ID No: | *******7999 |
| For Period Ending: | 11/19/08 |

| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5579  Money Market Account (Interest Earn |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Page Subtotals | | 0.00 | 0.00 | |

Ver: 14.11

1FORM24

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:        07-3217        ERW   Judge: EUGENE R. WEDOFF
Case Name:      Que T Park

For Period Ending: 11/21/08

Trustee Name:                    CATHERINE STEEGE
Date Filed (f) or Converted (c): 02/23/07 (f)
341(a) Meeting Date:             11/20/08
Claims Bar Date:

Page:  1

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Barclay's Bank Account (u) | 0.00 | 0.00 | | 5,099.31 | 0.00 |
| Turnover of bank account balance | | | | | |
| 2. 500 West Algonquin Road | 1,050,000.00 | 1,225,000.00 | | 1,269,739.31 | FA |
| Mt. Prospect, Illinois 60056 | | | | | |
| (Commercial Building) | | | | | |
| 3. 680 Fargo Avenue | 550,000.00 | 1,100,000.00 | | 1,100,000.00 | FA |
| Elk Grove Village, Illinois 60007 | | | | | |
| (Commercial Building) | | | | | |
| 4. Via Murello, No. 15, | 412,500.00 | 12,500.00 | | | 12,500.00 |
| Sant a Fonsa, 07188, Mallorca, Spain | | | | | |
| (office/apartment) | | | | | |
| 5. Cash on Debtor's person | 20.00 | 0.00 | | 0.00 | FA |
| 6. Checking Account - Chase | 3,500.00 | 1,000.00 | | -22,930.55 | 23,930.55 |
| 7. Checking Account - Foster Bank | 0.00 | 0.00 | | 0.00 | 0.00 |
| 8. Checking Account - Foster Bank | 150.00 | 150.00 | | 0.00 | 150.00 |
| 9. Checking Account - Citibank, Shanghai, China | 3,500.00 | 3,500.00 | | 0.00 | 3,500.00 |
| 10. Checking Account - HSBC, Shanghai, China | 320,000.00 | 320,000.00 | | 0.00 | 320,000.00 |
| 11. Checking Account - BBVA, Mallorca, Spain | 23,000.00 | 23,000.00 | | 0.00 | 23,000.00 |
| 12. Certificate of Deposit - MB Financial | 100,000.00 | 108,276.60 | | 108,276.60 | FA |
| 13. Chase Securities | 1,881.00 | 1,881.00 | | 0.00 | 1,881.00 |
| (jointly owned with wife and son, James Park) | | | | | |
| 14. 4 sets of bedroom furniture, | 15,000.00 | 15,000.00 | | 15,000.00 | 15,000.00 |
| miscellaneous appliances, kitchen table and chairs, 3 TV's, 1 VCR, 1 | | | | | |
| DVD, 1 computer, printer and monitor, 1 stereo, living room furniture, | | | | | |
| dining room furniture, chairs, buffet and family room furniture | | | | | |
| 15. Miscellaneous pictures | 750.00 | 0.00 | | 0.00 | FA |
| 16. Miscellaneous wearing apparel | 100.00 | 0.00 | | 0.00 | 0.00 |

Ver: 14.11

LFORM1

Page:   2

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Case No.:      07-3217   ERW   Judge: EUGENE R. WEDOFF
Case Name:   Que T Park

Trustee Name:   CATHERINE STEEGE
Date Filed (f) or Converted (c):   02/23/07 (f)
341(a) Meeting Date:   11/20/08
Claims Bar Date:

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 17. 1 Rolex watch | 3,000.00 | 3,000.00 | | 0.00 | 3,000.00 |
| 18. 1 digital camera, 1 video camera | 1,000.00 | 1,000.00 | | 0.00 | 1,000.00 |
| 19. IRA - Fidelity | 36,234.00 | 0.00 | | 0.00 | FA |
| 20. 401(k) - Oppenheimer | 118,228.00 | 0.00 | | 0.00 | FA |
| 21. QT, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 22. QRay, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 23. Biometal, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 24. Biomagnetic Research Institute, Inc. | 0.00 | 0.00 | | 0.00 | FA |
| 25. QRay International, Ltd. (Chinese corporation) | Unknown | 0.00 | | 0.00 | FA |
| 26. Rent due from Q & T, LLC | 382,195.00 | 0.00 | | 0.00 | FA |
| 27. Loan due Debtor from corporation | 451,854.00 | 0.00 | | 0.00 | FA |
| 28. Unpaid interest due Debtor | 17,091.00 | 0.00 | | 0.00 | FA |
| 29. 2000 Mercedes Benz S430 (47,000 miles) | 18,950.00 | 16,550.00 | | 0.00 | 16,550.00 |
| 30. 2003 BMW X5 (27,000 miles) | 16,120.00 | 16,120.00 | | 0.00 | 16,120.00 |
| 31. 2002 Mitsubishi Montero (43,000 miles) (jointly owned with daughter) | 5,850.00 | 5,850.00 | | 0.00 | 5,850.00 |
| 32. Chase - Municipal Bond Fund (jointly held with wife and son, James) | 181,666.66 | 181,666.66 | | 0.00 | 181,666.66 |
| 33. Chase - Mutual Fund (jointly held with wife and son, James) | 153,000.00 | 153,000.00 | | 0.00 | 153,000.00 |
| 34. Rent Mt. Prospect (u) | 0.00 | 0.00 | | 30,000.00 | 0.00 |
| 35. JP Morgan Chase Account (u) | 0.00 | 22,930.55 | | 22,930.55 | 0.00 |
| JP Morgan Chase Account - Wire Transfer of account balance | | | | | |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 705.28 | Unknown |

TOTALS (Excluding Unknown Values)   $3,865,589.66   $3,210,424.81   $2,513,820.50

Gross Value of Remaining Assets   $777,148.21

Ver: 14.11

LFORM1

Ver. 14.11

Page: 3

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:      07-3217     ERW     Judge: EUGENE R. WEDOFF
Case Name:   Que T Park

Trustee Name:                              CATHERINE STEEGE
Date Filed (f) or Converted (c):          02/23/07 (f)
341(a) Meeting Date:                      11/20/08
Claims Bar Date:

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=554(a) Abandon DA=554(c) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 12/31/10     Current Projected Date of Final Report (TFR): 12/31/10

1FORM1

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Case No: 07-3217 -ERW
Case Name: Que T Park
Taxpayer ID No: ******3858
For Period Ending: 11/21/08

Trustee Name: CATHERINE STEEGE
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: ******5582 Money Market Account (Interest Earn
Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/17/07 | 35 | JP Morgan | JP Morgan account transfer Bank Serial #: 000000 | 1110-000 | 22,930.55 | | 22,930.55 |
| 08/31/07 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK Interest Rate 0.750 | 1270-000 | 9.42 | | 22,939.97 |
| 09/28/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 14.61 | | 22,954.58 |
| 10/31/07 | 1 | Andrew Q. Park | Turnover of bank account balance Should be Que T Park | 1129-000 | 5,099.31 | | 28,053.89 |
| 10/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 14.62 | | 28,068.51 |
| 11/16/07 | 1 | JP Morgan Account Wire Transfer | JP Morgan account transfer | 1121-003 | 22,930.55 | | 50,999.06 |
| * 11/26/07 | | Transfer to Acct #:******5595 | Bank Funds Transfer | 9999-000 | | 275.00 | 50,724.06 |
| 11/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.650 | 1270-000 | 14.51 | | 50,738.57 |
| * 12/18/07 | 1 | JP Morgan Account Wire Transfer | VOID Wire transfer entered in error | 1121-003 | -22,930.55 | | 27,808.02 |
| 12/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 13.29 | | 27,821.31 |
| 01/16/08 | INT | Transfer to Acct #:******5595 | Bank Funds Transfer | 9999-000 | | 250.00 | 27,571.31 |
| 01/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 10.98 | | 27,582.29 |
| 02/05/08 | 34 | Trademark Licensing Corporation 5500 Palos Verdes Drive South Rancho Palos Verdes, CA 90275 | Rent 2/1-3/1/08 500 Algonquin Road | 1290-000 | 10,000.00 | | 37,582.29 |
| 02/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.300 | 1270-000 | 8.34 | | 37,590.63 |
| 03/14/08 | 34 | Trademark Licensing Corporation 5500 Palos Verdes Drive South Rancho Palos Verdes, CA 90275 | Rent 3/1/08-4/1/08 500 Algonquin Rd | 1290-000 | 10,000.00 | | 47,590.63 |
| 03/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.250 | 1270-000 | 9.70 | | 47,600.33 |
| 04/16/08 | INT | Transfer to Acct #:******5595 | Bank Funds Transfer | 9999-000 | | 325.00 | 47,275.33 |
| 04/28/08 | 34 | Trademark Licensing Corp. 500 W. Algonquin Rd. Mount Prospect, IL 60056 | Rent 4/1-5/1/08 Algonquin Rd | 1290-000 | 10,000.00 | | 57,275.33 |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.250 Bank Serial #: 000000 | 1270-000 | 9.72 | | 57,285.05 |
| 05/06/08 | 12 | MB Financial | Bank Serial #: 000000 | 1129-000 | 108,276.60 | | 165,561.65 |
| | | | Page Subtotals | | 166,411.65 | 850.00 | |

1FORM24

Ver: 14.11

Page: 2

Ver: 14.11

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 07-3217 -ERW |
| Case Name: | Que T Park |

| Taxpayer ID No.: | *******3858 |
| For Period Ending: | 11/21/08 |

| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5582  Money Market Account (Interest Earn |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/13/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 706.00 | 164,855.65 |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 18.76 | | 164,874.41 |
| 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 20.28 | | 164,894.69 |
| 07/18/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 325.00 | 164,569.69 |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 20.93 | | 164,590.62 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 20.90 | | 164,611.52 |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | 20.25 | | 164,631.77 |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | 15.97 | | 164,647.74 |

| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 166,528.74 | 1,881.00 | 164,647.74 |
| | | Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CDs | 0.00 | 1,881.00 | |
| | | | | Subtotal | 166,528.74 | 0.00 | |
| | | Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | | | Net | 166,528.74 | 0.00 | |

| | Page Subtotals | 117.09 | 1,031.00 |

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 3

| Case No: | 07-3217 -ERW |
|---|---|
| Case Name: | Que T Park |

Trustee Name:
Bank Name:
Account Number / CD #:

CATHERINE STEEGE
BANK OF AMERICA, N.A.
*******5595 BofA - Checking Account

| Taxpayer ID No: | *******3858 |
|---|---|
| For Period Ending: | 11/21/08 |

Blanket Bond (per case limit): $
Separate Bond (if applicable):   $  5,000,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trn. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/26/07 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 275.00 | | 275.00 |
| 11/26/07 | 003001 | U.S. Trustee | Chapter 11 Fees - Act. 521-07-03217 | 2950-000 | | 250.00 | 25.00 |
| 01/16/08 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 250.00 | | 275.00 |
| 01/16/08 | 003002 | U.S. Trustee<br>227 West Monroe Street<br>Suite 3350<br>Chicago, IL 60606-5001 | Chapter 11 Fees - Act. 521-07-03217<br>Chapter 11 Quarterly Fees Statement | 2950-000 | | 250.00 | 25.00 |
| 04/16/08 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 325.00 | | 350.00 |
| 04/16/08 | 003003 | U.S. Trustee<br>219 S. Dearborn St.<br>Suite 873<br>Chicago, IL 60604 | Chapter 11 Fees - Act. 521-07-03217<br>Chapter 11 Quarterly Fees, Quarter 1, 2008 Fee Due | 2950-000 | | 325.00 | 25.00 |
| 05/13/08 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 706.00 | | 731.00 |
| 05/13/08 | 003004 | International Sureties, Ltd.<br>701 Poydras Street, Suite 420<br>New Orleans, LA 70139 | Bond # 016036508<br>Surety Bond - Liberty Mutual Insurance Company<br>Bond # 016036508<br>Case 07 B 03217<br>Bond Amount $200,000.00<br>Term 6/19/08 - 6/19/09<br>CH 11 N.O. Bond - re: Que T Park | 2300-000 | | 706.00 | 25.00 |
| 07/18/08 | | Transfer from Acct #*******5582 | Bank Funds Transfer | 9999-000 | 325.00 | | 350.00 |
| 07/18/08 | 003005 | U.S. Trustee<br>219 S. Dearborn St.<br>Suite 873<br>Chicago, IL 60604 | Chapter 11 Fees - Act. 521-07-03217<br>Account No. 521-07-03217<br>Chapter 11 Quarterly Fees<br>Account No. 521-07-03217 | 2950-004 | | 325.00 | 25.00 |
| 08/07/08 * | | Transfer from Acct #*******5647 | Bank Funds Transfer | 9999-000 | 1,623.00 | | 1,648.00 |
| 08/07/08 * | 003006 | Paul J. Enterprises Inc.<br>115 N. Prospect Avenue<br>Itaska, IL  60143 | Property Clean Up<br>Elk Grove Property Clean Up<br>Invoice # 58042 sold to Rebechini Studios, Inc. | 2990-003 | | 1,623.00 | 25.00 |
| | | | Page Subtotals | | 3,504.00 | 3,479.00 | |

Ver: 14.11

LFORM24

Page:    4

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-3217 -ERW | | Trustee Name: | CATHERINE STEEGE |
| Case Name: | Que T Park | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | ******5595 BofA - Checking Account |
| Taxpayer ID No: | ******3858 | | | |
| For Period Ending: | 11/21/08 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/22/08 | | | 1390 Howard Street, Elk Grove Village, IL $1,623.00 | | | | 18,403.84 |
| 08/22/08 | 003007 | Transfer from Acct #******5647 O'Keefe Lyons & Hynes, LLC | Bank Funds Transfer Special Counsel | 9999-000 | 18,378.84 | 15,333.00 | 3,070.84 |
| | | | Fees and expenses awarded to O'Keefe Lyons & Hynes as Special Counsel to the Trustee for period November 14, 2007 through and including June 30, 2008 per order dated August 20, 2008 | | | | |
| | | | Fees          11,333.00 | 6110-000 | | | 3,070.84 |
| | | | Expenses       4,000.00 | 6120-000 | | | 3,070.84 |
| 08/22/08 | 003008 | Omni-1 Electronics, Inc. 31632 N. Ellis Drive, Unit 304 Volo, IL 60073 | Omni-1 Electronics Invoice 44090 due 7/1/08 to QT, Inc., 500 W. Algonquin Road, Mt. Prospect, IL 60056 | 2990-000 | | 150.00 | 2,920.84 |
| 08/22/08 | 003009 | ComEd | ComEd invoice Name: QT, Inc. Service Location: 680 Fargoe Avenue, Elk Grove Village Account # 3582413002 due 8/14/08 sent to QT Inc., 500 Algonquin Road, Mt. Prospect, IL | 2990-000 | | 80.31 | 2,840.53 |
| 08/22/08 | 003010 | Nicor Gas P.O. Box 2020 Aurora, IL  60507-2020 | Nicor invoice re Account # 30-78-16-0000 9 680 Fargo Avenue # A, Elk Grove, Village | 2990-000 | | 46.59 | 2,793.94 |
| 08/22/08 | 003011 | Fredriksen Fire Equipment Co. 760 Thomas Drive Bensenville, IL 60106 | Invoice to QT Inc 500 W Algonquin Mt. Prospect, IL  60056 Invoice # 109289 dated 7/31/08 S.O. # 0019905409B, Tech 315, Salesperson 315 System Preventative Maintenance Service | 2990-000 | | 214.94 | 2,579.00 |
| 08/22/08 | 003012 | North Town | Invoice # 440122 dated 8/8/08 re repair from | 2990-000 | | 2,554.00 | 25.00 |

| | | | Page Subtotals | | 18,378.84 | 18,378.84 | |

Ver: 14.11

1FORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 5

Case No:      07-3217 -ERW
Case Name:    Que T Park

Taxpayer ID No:   *******3858
For Period Ending:  11/21/08

Trustee Name:
Bank Name:
Account Number / CD #:

CATHERINE STEEGE
BANK OF AMERICA, N.A.
*******5595  BofA - Checking Account

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | inspection | | | | 1,648.00 |
| | | | work authorized by J. Wheeler Ticket No. 4040122 re QT Inc. (4622201), 500 W. Algonquin Road, Mt. Prospect | | | | |
| * 08/25/08 | 003006 | Paul J. Enterprises Inc. 115 N. Prospect Avenue Itaska, IL. 60143 | Property Clean Up Check incorrectly issued to wrong party - third party paid original invoice; should have reimbursed third party, not invoicing party - reverse check corrects error by reimbursing third party | 2990-003 | | -1,623.00 | 25.00 |
| 08/25/08 | 003013 | Rebechini Studios, Inc. 1390 Howard Street Elk Grove Village, IL. 60007 | Property Clean Up Elk Grove Property Clean Up Invoice # 58042 sold to Rebechini Studios, Inc. 1390 Howard Street, Elk Grove Village, IL $1,623.00 | 2990-000 | | 1,623.00 | |
| | | | Original check incorrectly issued to wrong party - third party paid original invoice; should have reimbursed third party, not invoicing party - reverse check corrects error by reimbursing third party | | | | 350.00 |
| * 08/27/08 | 003005 | U.S. Trustee 219 S. Dearborn St. Suite 873 Chicago, IL. 60604 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2950-004 | | -325.00 | |
| 08/28/08 | 003014 | U.S. Trustee U.S. Trustee Payment Center P.O. Box 70937 Charlotte, NC. 28272-0937 | Chapter 11 Fees - Account 521070321 Account No. 521-07-03217 Chapter 11 Quarterly Fees - This is a reissued check Account # 521070321? original check #3005 written 7/18/08 never cleared; stop payment made on original check - this check issued as replacement | 2950-000 | | 325.00 | 25.00 |
| 09/03/08 | | Transfer from Acct #*******5647 | Bank Funds Transfer | 9999-000 | 150.00 | | 175.00 |
| | | | Page Subtotals | | 150.00 | 0.00 | |

LFORMC24

Ver: 14.11

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 6

Case No:        07-3217 -ERW
Case Name:      Que T Park

Taxpayer ID No.:      *******3858
For Period Ending:    11/21/08

Trustee Name:        CATHERINE STEEGE
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:   *******5595 BofA - Checking Account

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/03/08 | 003015 | Omni-1 Electronics, Inc. 31632 N. Ellis Drive, Unit 304 Volo, IL 60073 | Invoice # 44693 billed to QT. Inc. Omni Electronics invoice # 44693 - Central station monitoring on burglar and fire alarm system billed to QT, Inc., 500 W. Algonquin Road, Mt. Prospect, IL | 2990-000 | | 150.00 | 25.00 |
| 09/04/08 | | Transfer from Acct #*******5647 | Bank Funds Transfer | 9999-000 | 34.80 | | 59.80 |
| 09/04/08 | 003016 | Village of Mount Prospect P.O. Box 4297 Carol Stream, IL 60197-4297 | Acct # 30705 / Water re 500 W. Algonquin Rd. Payment of water bill re 500 W. Algonquin Road, meter # 91780143A sent to Q & T, LLC | 2990-000 | | 34.80 | 25.00 |
| 09/30/08 | | Transfer from Acct #*******5647 | Bank Funds Transfer | 9999-000 | 17.88 | | 42.88 |
| 09/30/08 | 003017 | Village of Mount Prospect P.O. Box 4297 Carol Stream, Illinois 60197-4297 | Water - Final Bill FINAL BILL for service address paid to Village of Mount Prospect re Q&T, LLC @ 500 W Algonquin Road Meter # 91780143A Account # 30705 Amount Paid $17.88 | 2990-000 | | 17.88 | 25.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | 22,085.52 | 22,060.52 |
| Less: Bank Transfers/CDs | 22,085.52 | 706.00 |
| Subtotal | 0.00 | 21,354.52 |
| Less: Payments to Debtors | | 0.00 |
| Net | 0.00 | 21,354.52 |

Memo Allocation Receipts:        0.00
Memo Allocation Disbursements:   0.00

Memo Allocation Net:             0.00

Page Subtotals        52.68        202.68

Ver. 14.11

LFORM24

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 7

| | |
|---|---|
| Case No: | 07-3217 -ERW |
| Case Name: | Que T Park |
| Taxpayer ID No: | ******3858 |
| For Period Ending: | 11/21/08 |

| | |
|---|---|
| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | ******5647  Q&T LLC real estate proceeds |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/15/08 | | Chicago Title | Sale of 680 Fargo Elk Grove   Memo Amount:   1,100,000.00 | 1110-000 | 919,074.17 | | 919,074.17 |
| | | | Wire deposit received from Chicago Title for sale of 680 Fargo Avenue property   Memo Amount:   ( 600.00 ) | 2500-000 | | | |
| | 3 | CHICAGO TITLE | Escrow Fee   Memo Amount:   ( 275.00 ) | 2500-000 | | | |
| | | | Extended Coverage   Memo Amount:   ( 1,100.00 ) | 2500-000 | | | |
| | | | Title Insurance   Memo Amount:   ( 50.00 ) | 2500-000 | | | |
| | | | Wire Transfer Fees   Memo Amount:   ( 25.00 ) | 2500-000 | | | |
| | | | Out of Pocket Title Expenses   Memo Amount:   ( 40.00 ) | 2500-000 | | | |
| | | | Tax Payment Service Fee   Memo Amount:   ( 1,100.00 ) | 2500-000 | | | |
| | | | Transfer Tax   Memo Amount:   ( 550.00 ) | 2820-000 | | | |
| | | MILLENNIUM PROPERTIES R/E, INC. | County Tax   Memo Amount:   ( 51,250.00 ) | 3510-000 | | | |
| | | BOCK & CLARK CORPORATION | Broker's Commission   Memo Amount:   ( 2,625.00 ) | 3991-000 | | | |
| | | CLAS FBO OF COOK COUNTY COLLECTOR | Survey Fee   Memo Amount:   ( 12,180.40 ) | 2820-000 | | | |
| | | CLAS FBO OF COOK COUNTY COLLECTOR | 2007 1st Installment w/ Penalty   Memo Amount:   ( 9,084.15 ) | 2820-000 | | | |
| | | CHICAGO TITLE | 2006 2nd Installment w/ Penalty   Memo Amount:   ( 100.00 ) | 2500-000 | | | |
| | | | Page Subtotals | | 919,074.17 | 0.00 | |

Ver. 14.11

1FORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          07-3217 -ERW
Case Name:        Que T Park

Taxpayer ID No:   *******3858
For Period Ending: 11/21/08

Trustee Name:      CATHERINE STEEGE
Bank Name:         BANK OF AMERICA, N.A.
Account Number / CD #:  *******5647  Q&T LLC real estate proceeds

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PRORATIONS/CREDITS - BUYER | 1/2 Earnest Money Escrow Fee | | | | |
| | | | Memo Amount: ( 13,596.72 ) | 2820-000 | | | |
| | | | Tax Proration (1) | | | | |
| | | | Memo Amount: ( 13,349.56 ) | 2820-000 | | | |
| | | | Tax Proration (2) | | | | |
| | | | Memo Amount: ( 25,000.00 ) | 2500-000 | | | |
| | | | Parking Encroachment Credit | | | | |
| | | | Memo Amount: ( 50,000.00 ) | 2500-000 | | | |
| | | | Code Violation Credit | | | | |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 64.03 | | 919,138.20 |
| 08/07/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 1,623.00 | 917,515.20 |
| 08/22/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 18,378.84 | 899,136.36 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 108.38 | | 899,244.74 |
| 09/03/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 150.00 | 899,094.74 |
| 09/04/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 34.80 | 899,059.94 |
| 09/19/08 | | Expat, LLC<br>18 S. Lake Street<br>Grayslake, IL  60030 | Sale of 500 Algonquin Rd.<br>Bank Serial #: 000000 | | 860,322.52 | | 1,759,382.46 |
| | | | Memo Amount: 1,125,000.00 | 1110-000 | | | |
| | 2 | EXPAT, LLC | Sale of 500 Algonquin Rd. | | | | |
| | | | Memo Amount: ( 600.00 ) | 2500-000 | | | |
| | | | Escrow Fee | | | | |
| | | | Memo Amount: ( 150.00 ) | 2500-000 | | | |
| | | | NY Closing Fee | | | | |
| | | | Memo Amount: ( 225.00 ) | 2500-000 | | | |
| | | | Extended Coverage | | | | |
| | | | Memo Amount: ( 1,012.50 ) | 2500-000 | | | |
| | | | Title Insurance | | | | |
| | | | Memo Amount: ( 75.00 ) | 2500-000 | | | |
| | | | Commitment Update Fee | | | | |

Page Subtotals   860,494.93   20,186.64

LFORM24

Page: 8

Ver: 14.11

Page: 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   07-3217 -ERW
Case Name:   Que T Park

Taxpayer ID No:   *******3858
For Period Ending:   11/21/08

Trustee Name:
Bank Name:
Account Number / CD #:

CATHERINE STEEGE
BANK OF AMERICA, N.A.
*******5647  Q&T LLC real estate proceeds

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Memo Amount:   (    50.00 ) | 2500-000 | | | |
| | | | Service Fee - 2007 1st inst re taxe | | | | |
| | | | Memo Amount:   (    1,125.00 ) | 2500-000 | | | |
| | | | Transfer Tax | | | | |
| | | | Memo Amount:   (    562.50 ) | 2820-000 | | | |
| | | | County Tax | | | | |
| | | MILLENIUM PROPERTIES R/E INC. | Memo Amount:   (    56,250.00 ) | 3510-000 | | | |
| | | | Broker's Commission | | | | |
| | | COOK COUNTY TREASURER | Memo Amount:   (    57,513.17 ) | 2820-000 | | | |
| | | | 2007 1st inst Real Estate Taxes | | | | |
| | | BOCK & CLARK CORPORATION | Memo Amount:   (    2,375.00 ) | 3991-000 | | | |
| | | | Survey | | | | |
| | | PRORATIONS/CREDITS - SELLER | Memo Amount:   (    82,281.55 ) | 2500-000 | | | |
| | | | 2008 Tax Prorations | | | | |
| | | | Memo Amount:   (    62,457.76 ) | 2500-000 | | | |
| | | | 2007 2nd Installment Tax Prorations | | | | |
| 09/26/08 | | Cook County Treasurer | Trustee withdrew funds directly at local branch of Bank of America on 8/1/08. Withdrawn funds were used to purchase cashier's check payable to Cook County Treasurer. Supporting documentation is in file. Late entry here due to not certain how to properly record manual withdrawal. | 2500-000 | | 58,801.02 | 1,700,581. |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 145.63 | | 1,700,727.07 |
| 09/30/08 | | Transfer to Acct #*******5595 | Bank Funds Transfer | 9999-000 | | 17.88 | 1,700,709.19 |
| 10/27/08 | | Village of Mount Prospect 50 South Emerson Street Mount Prospect, IL 60056-3218 | Refund Water | 1290-000 | 23.84 | | 1,700,733.03 |
| | | | Check # 13010234 in the amount of $23.84 received from Village of Mount Prospect payable to Q&T LLC, c/o Catherine Steege as refund re final water | | | | |
| | | | Vendor No.: 10956 - Q&T LLC | | | | |
| | | | Page Subtotals | | 169.47 | 58,818.90 | |

Ver: 14.11

LFORM2-I

Page: 10

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 07-3217 -ERW |
| Case Name: | Que T Park |
| Taxpayer ID No: | *******3858 |
| For Period Ending: | 11/21/08 |

| Trustee Name: | CATHERINE STEEGE |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | ******5647 Q&T LLC real estate proceeds |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Invoice No. 092608 Dated: 9/26/08 REFUND FINAL WATER Interest Rate 0.100 | 1270-000 | 164.96 | | 1,700,897.99 |

| | Memo Allocation Receipts: | 2,225,000.00 | COLUMN TOTALS | | 1,779,903.53 | 79,005.54 | 1,700,897.99 |
| | Memo Allocation Disbursements: | 445,603.31 | Less: Bank Transfers/CD's | | 0.00 | 20,204.52 | |
| | | | Subtotal | | 1,779,903.53 | 58,801.02 | |
| | Memo Allocation Net: | 1,779,396.69 | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,779,903.53 | 58,801.02 | |

| | | | | | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| | | | TOTAL - ALL ACCOUNTS | | | | |
| | Total Allocation Receipts: | 2,225,000.00 | Money Market Account (Interest Earn - ********5582 | | 166,528.74 | 0.00 | 164,646.09 |
| | Total Allocation Disbursements: | 445,603.31 | BofA - Checking Account - ********5595 | | 0.00 | 21,354.52 | 20 |
| | | | Q&T LLC real estate proceeds - ********5647 | | 1,779,903.53 | 58,801.02 | 1,700,897.99 |
| | Total Memo Allocation Net: | 1,779,396.69 | | | 1,946,432.27 | 80,155.54 | 1,865,573.01 |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          164.96          0.00

Ver: 14.11

1-FORM24